B6A (Official Form 6A) (12/07)

In re:  **Arena Football League, LLC**

Case No.  **09-29024**

*(if known)*

Debtor

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| N/A | | | $    0.00 | $    0.00 |

Total  ➢  $    0.00

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re  **Arena Football League, LLC** _____     Case No.  **09-29024** _____
                        Debtor                                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Fifth Third/AFL Insurance Trust** | | **158.04** |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Fifth Third/AFP** | | **15,798.98** |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Fifth Third/Main Checking** | | **-4,294.46** |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Fifth Third/AFL Trust 2** | | **176.68** |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **N/A** | | **0.00** |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | **N/A** | | **0.00** |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **20 Boxes of AFL books/manuals - O'Hare Storage Facility** | | **undetermined** |
| Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **4 boxes of AFL board banners - O'Hare Storage Facility** | | **undetermined** |
| Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **4 boxes of AFL board banners - O'Hare Storage Facility** | | **undetermined** |
| Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **5 boxes of AFL trophy materials** | | **undetermined** |
| Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **60 boxes of AFL film - O'Hare Storage Facility** | | **undetermined** |
| 6. Wearing apparel. | | **40 boxes of AFL merchandise - (t-shirts, hats, etc.) - O'Hare Storage Facility** | | **undetermined** |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Arena Football League, LLC**                                    Case No.  **09-29024**
                          Debtor                                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 7. Furs and jewelry. | | N/A | | 0.00 |
| 8. Firearms and sports, photographic, and other hobby equipment. | | **1 Full Sportexe authentic AFL turf field - Grand Rapids, MI** | | **undetermined** |
| Firearms and sports, photographic, and other hobby equipment. | | **25 boxes of AFL sports equipment - O'Hare Storage Facility** | | **undetermined** |
| Firearms and sports, photographic, and other hobby equipment. | | **5 pieces of AFL turf - Pickens Kane Storage, Chicago** | | **undetermined** |
| 9. Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities.  Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | | **50.1% interest in AF2, LLC.** | | 0.00 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Amounts owed to AFL** | | 532,992.14 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds.  Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | |
| | | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re   **Arena Football League, LLC**                          Case No.  **09-29024**
                              Debtor                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Various Trademarks, including:** <br> **Anaheim Piranhas** <br> **Arizona Rattlers** <br> **Austin Wranglers** <br> **Buffalo Destroyers** <br> **Carolina Cobras** <br> **Chicago Rush** <br> **Colorado Crush** <br> **Columbus Destroyers** <br> **Dallas Desperados** <br> **Detroit Fury** <br> **Florida Bobcats** <br> **Georgia Force** <br> **Grand Rapids Rampage** <br> **Houston Thunderbears** <br> **Indiana Firebirds** <br> **Kansas City Brigade** <br> **Las Vegas Gladiators** <br> **Los Angeles Avengers** <br> **Manchester Wolves** <br> **Milwaukee Mustangs** <br> **Orlando Predators** <br> **Philadelphia Soul** <br> **San Jose Sabercats** <br> **Tampa Bay Storm** <br> **Toronto Phantoms** <br> **Utah Blaze** <br> **Washington Warriors** <br> **AFL** <br> **AFL Images** <br> **AFL Media** <br> **Arena Authentic** <br> **ArenaBowl** <br> **ArenaBowl XX** <br> **ArenaBowl Las Vegas June 11, 2006** <br> **ArenaBowl XIX** <br> **Arena Flag Football League** <br> **Arena Football** <br> **Arena Football 2** <br> **Arena Football Get it All** <br> **Arena Football League** <br> **Cityhawks** <br> **Don't Blink** <br> **Fanciful Design of a Bird** <br> **Fire Breathing** | | **undetermined** |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Arena Football League, LLC** _____    Case No. **09-29024** _____

                      Debtor                                (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | Football's In the House<br>Football With a Bite<br>Forest Dragons<br>High Scorin! Heart Stoppin! Helmet Poppin!<br>Inside the AFL<br>In Your Face Football<br>Lone Stars<br>Mojo<br>New Orleans VooDoo Dolls<br>Pacific Rum Training Camp<br>Red Dogs<br>Real Fun Real Close Real Football<br>Stampede<br>Stockton Lightning | | |
| Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | | N/A | | 0.00 |
| 27. Aircraft and accessories. | | N/A | | 0.00 |
| 28. Office equipment, furnishings, and supplies. | | 10 boxes of AFL computers - O'Hare storage facility | | undetermined |
| Office equipment, furnishings, and supplies. | | 10 boxes of printers, copiers, fax machines - O'Hare Storage | | undetermined |
| Office equipment, furnishings, and supplies. | | 2 boxes of blackberry/phone devices - O'Hare Storage Facility | | undetermined |
| Office equipment, furnishings, and supplies. | | 2 Flat Screen TVs - Chicago Office (attached to wall) | | undetermined |
| Office equipment, furnishings, and supplies. | | 4 Dell servers - O'Hare Storage Facility | | undetermined |
| Office equipment, furnishings, and supplies. | | 5 boxes of AFL office supplies | | undetermined |
| Office equipment, furnishings, and supplies. | | 5 Dell projectors - O'Hare Storage Facility | | undetermined |
| Office equipment, furnishings, and supplies. | | 6 flat screen TVs - Redline Moving Center - N.Y. | | undetermined |
| 29. Machinery, fixtures, equipment and supplies used in business. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Arena Football League, LLC** _____,   Case No. **09-29024** _____
                                    Debtor                                    (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 30. Inventory. | X | | | |
| 31. Animals. | | N/A | | 0.00 |
| 32. Crops - growing or harvested. Give particulars. | | N/A | | 0.00 |
| 33. Farming equipment and implements. | | N/A | | 0.00 |
| 34. Farm supplies, chemicals, and feed. | | N/A | | 0.00 |
| 35. Other personal property of any kind not already listed. Itemize. | | State of California Tax Refund - matures 10/2/2009 | | 45,714.80 |

_4_   continuation sheets attached           Total ⟩        $ 590,546.18

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

B6D (Official Form 6D) (12/07)

In re  **Arena Football League, LLC** _____ ,    Case No.  **09-29024** _____
_____
Debtor                                                        (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  07231836367 <br><br> **Fifth Third Bank** <br> **222 S. Riverside Plaza** <br> **33rd Floor** <br> **Chicago, IL  60606** | | | **see loan agreement** <br><br> **VALUE $0.00** | | | | 7,725,000.00 | 0.00 |

0    continuation sheets
attached

| | | |
|---|---|---|
| Subtotal  ➤ <br> (Total of this page) | $  7,725,000.00 | $          0.00 |
| Total  ➤ <br> (Use only on last page) | $  7,725,000.00 | $          0.00 |
| | (Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (12/07)

In re    **Arena Football League, LLC** _____    Case No.    **09-29024** _____
_____    Debtor                                      (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

❑    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

❑    **Domestic Support Obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

❑    **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑    **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

❑    **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

❑    **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

❑    **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

❑    **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

❑    **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

❑    **Claims for Death or Personal Injury  While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

    * Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**<u>2</u>  continuation sheets attached**

B6E (Official Form 6E) (12/07) – Cont.

In re   **Arena Football League, LLC**                                Case No.   **09-29024**
_____
                        Debtor                                                (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

### Type of Priority:  Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Craig Bornemeir** <br> **140 S. Loomis** <br> **Naperville, IL  60540** | | | **Wages** | | | X | 7,350.00 | 7,350.00 | $0.00 |
| ACCOUNT NO. <br> **Ed Policy** <br> **40 W. 67th Street, 2D** <br> **New York, NY  10023** | | | 5/15/2009 <br> **wages** | | | X | 10,925.00 | 10,925.00 | $0.00 |
| ACCOUNT NO. <br> **Jennifer O'Sullivan** <br> **620 Pelhamdale Avenue, #51** <br> **Pelham Manor, NY  10803** | | | 07/31/2009 <br> **Wages** | | | X | 10,925.00 | 10,925.00 | $0.00 |
| ACCOUNT NO. <br> **John Master** <br> **116 W. Redman Avenue** <br> **Haddonfield, NJ  08033** | | | 05/15/2009 <br> **Wages** | | | X | 10,925.00 | 10,925.00 | $0.00 |
| ACCOUNT NO. <br> **Laura Skarnulis** <br> **4043 Western Road** <br> **Downers Grove, IL  60515** | | | **Wages** | | | X | 10,925.00 | 10,925.00 | $0.00 |
| ACCOUNT NO. <br> **Matthew Brash** <br> **1133 N. Dearborn Street #2009** <br> **Chicago, IL  60610** | | | 07/31/2009 | | | X | 3,833.33 | 3,833.33 | $0.00 |

Sheet no. _1_ of _2_ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ➤
(Totals of this page)

| $ 54,883.33 | $ 54,883.33 | $ 0.00 |
|---|---|---|

Total ➤
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

| $ | | |
|---|---|---|

Total ➤
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. )

| | $ | $ |
|---|---|---|

B6E (Official Form 6E) (12/07) – Cont.

In re  **Arena Football League, LLC** _____,    Case No.  **09-29024** _____

Debtor                                                                   (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Type of Priority:  Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Soraya Diaz-DeLaCruz**<br>**73-11 68th Road, 2nd Floor**<br>**Middle Village, NY  11379** | | | 05/15/2009<br>Wages | | | X | 1,479.17 | 1,479.17 | $0.00 |

Sheet no. 2 of 2 continuation sheets attached to Schedule of Creditors Holding Priority Claims

|  | Subtotals ➤<br>(Totals of this page) | $ 1,479.17 | $ 1,479.17 | $ 0.00 |
|---|---|---|---|---|
|  | Total ➤<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ 56,362.50 | | |
|  | Total ➤<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ 56,362.50 | $ 0.00 |

B6F (Official Form 6F) (12/07)

In re  **Arena Football League, LLC** _____     Case No.  **09-29024** _____
                   **Debtor**                                                **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>A.A. Thornton & Co.<br>235 High Holburn<br><br>London, WCIV 7LE<br>England | | | 11/13/2008 | | | | 1,160.89 |
| ACCOUNT NO.<br><br>AECOM<br>7870 Villa Park Drive<br><br>Richmond, VA.<br>23228 | | | | | | | 312,431.39 |
| ACCOUNT NO.<br><br>AFLPA<br>1133 20th Street, NW<br>Washington, DC. 20036 | | | Player Licensing per Guidry Settlement | | | | 200,000.00 |
| ACCOUNT NO.<br><br>AFLPA<br>1133 20th Street, NW<br>Washington, DC. 20036 | | | Deferred AFLPA Expansion Distribution | | | | 33,075.00 |
| ACCOUNT NO.<br><br>AICCO, Inc<br>Box 9045<br><br>New York, NY.<br>10087-9045 | | | | | | | 3,038.88 |

  24   Continuation sheets attached

                                        Subtotal  ➢  $        **549,706.16**

                                             Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   __Arena Football League, LLC_____   Case No. __09-29024_____
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Ajilon Professional Staffing, LLC<br>Dept CH 10431<br><br>Palatine, IL.<br>60055-4031 | | | 12/31/2008 | | | | 3,042.38 |
| ACCOUNT NO.<br><br>Altura Communication Solution<br>PO Box 73452<br><br>Chicago, IL.<br>60673-7452 | | | 07/15/2009 | | | | 764.08 |
| ACCOUNT NO.<br><br>AMC Mechanical Services, Inc.<br>42-71 Hunter Street<br><br>Long Island City, NY.<br>11101 | | | 11/19/2008 | | | | 2,229.08 |
| ACCOUNT NO.<br><br>American Arbitration Association<br>1633 Broadway<br>10th Floor<br>New York, NY.<br>10019 | | | 03/23/2009 | | | | 2,550.00 |
| ACCOUNT NO.<br><br>American Express<br>PO Box 0001<br><br>Los Angeles, CA.<br>90096-0001 | | | 01/14/2009 | | | | 34,469.33 |

Sheet no. _1_ of _24_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $　　　43,054.87

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Arena Football League, LLC _____   Case No. 09-29024 _____
                    Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**American Express/BTA**<br>**Travel Related Services Co.**<br>PO Box 360001<br>Ft. Lauderdale, FL.<br>33336-0001 | | | 06/22/2009 | | | | 150.00 |
| ACCOUNT NO.<br><br>**American Speciality Insurance**<br>**142 North Main Street**<br>PO Box 309<br>Roanoke, IN.<br>46783 | | | 01/14/2009 | | | | 5,000.00 |
| ACCOUNT NO.<br><br>**arenafootball2**<br>**200 S. Michigan Avenue**<br>**#1200**<br>Chicago, IL.<br>60606 | | | | | | | 166,000.00 |
| ACCOUNT NO.<br><br>**Arrow Transportation**<br>**4225 27 Street**<br><br>Long Island, NY.<br>11101 | | | 05/01/2009 | | | | 1,091.13 |
| ACCOUNT NO.<br><br>**AT&T**<br>PO Box 5019<br><br>Carol Stream, IL.<br>60197-5019 | | | | | | | 4,178.12 |

Sheet no. _2_ of _24_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ▶ $ | 176,419.25

Total ▶ $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arena Football League, LLC**                          Case No.   **09-29024**
                    Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **7734441010**<br><br>**AT&T**<br>**PO Box 8100**<br><br>**Aurora, IL.**<br>**60507-8100** | | | 05/14/2009 | | | | 92.88 |
| ACCOUNT NO.<br><br>**Blue Media**<br>**1725 W 3rd St**<br><br>**Tempe, AZ.**<br>**85281** | | | 08/25/2008 | | | | 1,430.00 |
| ACCOUNT NO.<br><br>**BlueCross BlueShield of Illinois**<br>**300 East Randolph**<br><br>**Chicago, IL.**<br>**60601-5099** | | | | | | | 58,084.29 |
| ACCOUNT NO.<br><br>**CDW Computer Centers, Inc.**<br>**PO BOX 75723**<br><br>**Chicago, IL.**<br>**60675-5723** | | | 11/18/2008 | | | | 237.44 |
| ACCOUNT NO.<br><br>**Champs Sports**<br>**311 Manatee Avenue W.**<br><br>**Bradenton, FL.**<br>**34205** | | | | | | | 131,109.50 |

Sheet no. 3 of 24 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > $ 190,954.11

Total > $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Arena Football League, LLC _____     Case No.  09-29024 _____
                    Debtor                                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | 04/23/2009 | | | | 953.07 |
| Chen Nelson Roberts Ltd. 203 N. Lasalle Street 15th Floor Chicago, IL. 60601 | | | | | | | |
| ACCOUNT NO. | | | 08/31/2009 | | | | 18.80 |
| Chicago Office Technology Group PO Box 5940 Lock Box 20-COE001 Carol Stream, IL. 60197-5940 | | | | | | | |
| ACCOUNT NO. | | | | | | | 108,332.50 |
| Chicago Rush 1011 E. Touhy #400 Des Plaines, IL. 60018-5805 | | | | | | | |
| ACCOUNT NO. | | | | | | | 88,500.00 |
| Cleveland Gladiators 631 Huron Road Cleveland, OH. 44115-1116 | | | | | | | |
| ACCOUNT NO. | | | | | | | 65,500.00 |
| Colorado Crush 1000 Chopper Circle Denver, CO. 80204 | | | | | | | |

Sheet no.  4  of  24  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $          263,304.37

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Arena Football League, LLC                          Case No.  09-29024
                        Debtor                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Columbus Destroyers** <br> **Nationwide Arena** <br> **200 W. Nationwide Blvd.** <br> **Columbus, OH.** <br> **43215** | | | | | | | 20,500.00 |
| ACCOUNT NO. <br><br> **Comcast/Charter Sports Southeast** <br> **2995 Courtyards Drive** <br><br> **Norcross, GA.** <br> **30071** | | | 08/29/2008 | | | | 3,791.30 |
| ACCOUNT NO. <br><br> **Commonwealth Edison** <br> **Bill Payment Center** <br><br> **Chicago, IL.** <br> **60668-0002** | | | 08/01/2009 | | | | 533.83 |
| ACCOUNT NO. <br><br> **Control Dynamics** <br> **960 Louis Drive** <br><br> **Warminster, PA.** <br> **15074** | | | 12/09/2008 | | | | 1,676.80 |
| ACCOUNT NO. <br><br> **Corporate Edge** <br> **PO Box 330881** <br><br> **New York, NY.** <br> **10087-0881** | | | 09/19/2008 | | | | 10,472.17 |

Sheet no. 5 of 24 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $            36,974.10

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Arena Football League, LLC _____     Case No.  09-29024 _____
                    Debtor                                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Crystal Clear Imaging 1401 Edwards Avenue Jefferson, LA. 70123 | | | 12/11/2008 | | | | 4,003.80 |
| ACCOUNT NO. CSC Corporate Domains, Inc PO BOX 13397 Philadelphia, PA. 19101-3397 | | | 11/10/2008 | | | | 5,245.00 |
| ACCOUNT NO. Dallas Desperados Cowboys Center One Cowboys Parkway Irving, TX. 75063 | | | | | | | 43,000.00 |
| ACCOUNT NO. Dan Klores Communications 386 Park Avenue South 10th Floor New York, NY. 10016 | | | 10/17/2008 | | | | 2,420.75 |
| ACCOUNT NO. David Baker 468 N. Equestrian Drive Orange, CA. 92869-4423 | | | | | | | 985,000.00 |

Sheet no. 6 of 24 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $  1,039,669.55

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Arena Football League, LLC _____     Case No.  09-29024 _____
                    Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DirecTV <br> PO Box 60036 <br><br> Los Angeles, CA. <br> 90060-0036 | | | | | | | 204.00 |
| ACCOUNT NO. <br><br> DP Fox Football Holdings, LLC <br> 130 Fulton Street W. <br><br> Grand Rapids, MI. <br> 49503-2601 | | | | | | | 99,000.00 |
| ACCOUNT NO. <br><br> Edwin H. Benn <br> PO Box 291 <br><br> Glencoe, IL. <br> 60022-0291 | | | 01/13/2009 | | | | 650.00 |
| ACCOUNT NO. <br><br> Elias Sports Bureau <br> 500 Fifth Ave <br><br> New York, NY. <br> 10016 | | | 08/25/2008 | | | | 51,000.00 |
| ACCOUNT NO. <br><br> ESPN <br> 545 Middle Street <br><br> Bristol, CT. <br> 06010 | | | | | | | 540,000.00 |

Sheet no. _7_ of _24_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ▶  $        690,854.00

Total  ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Arena Football League, LLC _____   Case No. 09-29024 _____
                    Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Exact Target**<br>Dept CH 17808<br><br>Palatine, IL.<br>60055-7808 | | | 09/30/2008 | | | | 3,251.25 |
| ACCOUNT NO.   **1808-8327-4**<br><br>**Federal Express**<br>PO Box 94515<br><br>Palatine, IL.<br>60094-4515 | | | 05/29/2009 | | | | 1,831.66 |
| ACCOUNT NO.<br><br>**Fifth Third Bank**<br>222 S. Riverside Plaza<br>33rd Floor<br>Chicago, IL.<br>60606 | | | | | | | 7,725,000.00 |
| ACCOUNT NO.<br><br>**Game Plan, LLC**<br>**Four Copley Place**<br>**Suite 105**<br>**Boston, MA.**<br>02116 | | | 08/19/2008 | | | | 20,868.15 |
| ACCOUNT NO.<br><br>**GE Capital**<br>PO Box 740423<br><br>Atlanta, GA.<br>30374-0423 | | | 04/23/2009 | | | | 4,713.19 |

Sheet no. 8 of 24 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $    7,755,664.25

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arena Football League, LLC** _____   Case No.   **09-29024** _____
_____
**Debtor**                                         (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>George Togliatti<br>68 Kris Kringle Street<br><br>Las Vegas, NV.<br>89124 | | | 11/01/2008 | | | | 2,000.00 |
| ACCOUNT NO.<br><br>Georgia Force<br>4400 Falcon Parkway<br><br>Flowery Branch, GA.<br>30542 | | | | | | | 76,750.00 |
| ACCOUNT NO.<br><br>Getty Images<br>PO Box 953604<br><br>St. Louis, MO.<br>63195-3604 | | | 09/17/2008 | | | | 3,306.00 |
| ACCOUNT NO.<br><br>GlenStart Properties<br>8600 W. Bryn Mawr<br>#400N<br>Chicago, IL.<br>60631 | | | | | | | 55,263.10 |
| ACCOUNT NO.<br><br>Grant Thornton<br>33562 Treasury Center<br><br>Chicago, IL.<br>60694-3500 | | | 07/08/2009 | | | | 5,302.50 |

Sheet no. _9_ of _24_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    ▶  $          142,621.60

Total    ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Arena Football League, LLC                              Case No.   09-29024
                    Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Hand, Baldachine & Amburgey LLP <br> 317 Madison Avenue <br> 4th Floor <br> New York, NY. <br> 10017 | | | 06/09/2008 | | | | 2,847.50 |
| ACCOUNT NO. <br><br> Hand, Baldachine & Amburgey LLP <br> 317 Madison Avenue <br> 4th Floor <br> New Yo <br> NY | | | | | | | 0.00 |
| ACCOUNT NO. <br><br> Hinckley Springs <br> PO Box 660579 <br><br> Dallas, TX. <br> 75266-0579 | | | 01/30/2009 | | | | 48.76 |
| ACCOUNT NO. <br><br> IESI - NY Corporation <br> PO Box 660654 <br><br> Dallas, TX. <br> 75266-0654 | | | 01/21/2009 | | | | 1,209.60 |
| ACCOUNT NO. <br><br> Image Impact <br> 2310 W. 75th Street <br><br> Prairie Village, KS. <br> 66208 | | | 09/29/2008 | | | | 31,500.00 |

Sheet no. 10 of 24 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal   >   $   35,605.86

Total   >   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  __Arena Football League, LLC_____     Case No. __09-29024_____
                              Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**InnerWorkings**<br>**Accounts Receivable**<br>**27011 Network Place**<br>**Chicago, IL.**<br>**60673** | | | 08/06/2008 | | | | 625.84 |
| ACCOUNT NO.<br><br>**J. Patton**<br>**3450 Rivergreen Court**<br><br>**Duluth, GA.**<br>**30096** | | | 08/25/2008 | | | | 5,000.00 |
| ACCOUNT NO.<br><br>**Jack Clarke**<br>**1600 Hilwood Drive**<br><br>**Montgomery, AL.**<br>**36106** | | | 06/10/2009 | | | | 931.47 |
| ACCOUNT NO.<br><br>**JAMS, Inc.**<br>**PO Box 512850**<br><br>**Los Angeles, CA.**<br>**90051-0850** | | | 12/31/2008 | | | | 2,700.00 |
| ACCOUNT NO.<br><br>**Johnson & Bell Ltd**<br>**33 W. Monroe Street**<br>**#2700**<br>**Chicago, IL.**<br>**60603-5404** | | | 09/11/2008 | | | | 11,036.80 |

Sheet no. _11_ of _24_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $            20,294.11

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Arena Football League, LLC** _____    Case No. __09-29024__ _____
  _____Debtor_____    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Jones Star Sports** <br> **#1 Cowboys Parkway** <br> **Irving, TX  75063** | | | **Deposit for markets** | | | | 100,000.00 |
| ACCOUNT NO. <br><br> **JumpTV USA Holdco, Inc.** <br> **PO Box 919231** <br><br> **Orlando, FL.** <br> **32891-9231** | | | 02/27/2009 | | | | 10,000.00 |
| ACCOUNT NO. <br><br> **KC Arena Sports & Entertainment** <br> **5366 W. 95th Street** <br><br> **Prairie Village, KS.** <br> **66207** | | | | | | | 31,500.00 |
| ACCOUNT NO. <br><br> **Ken Garff Sports & Entertainment, LLC** <br> **405 S. Main Street** <br> **#1200** <br> **Salt Lake City, UT.** <br> **84111** | | | | | | | 43,000.00 |
| ACCOUNT NO. <br><br> **LA Arena Football, LLC** <br> **12100 W. Olympic Blvd.** <br> **#400** <br> **Los Angeles, CA.** <br> **90064** | | | | | | | 20,500.00 |

Sheet no. _12_ of _24_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $      205,000.00

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Arena Football League, LLC                                                      Case No.  09-29024
                            Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Level 3 Communications, LLC<br>Dept. 1782<br><br>Denver, CO.<br>80291-1782 | | | 09/19/2008 | | | | 17,391.02 |
| ACCOUNT NO.<br><br>LimoRes.net<br>PO Box 768 Midtown Station<br><br>New York, NY.<br>10018 | | | 03/19/2009 | | | | 1,934.61 |
| ACCOUNT NO.<br><br>MacRae & Co.<br>PO Box 806<br>Station B<br>Ottawa, ON. Canada<br>K1P 5T4 | | | 03/19/2009 | | | | 852.39 |
| ACCOUNT NO.<br><br>Majik Cleaning Services, Inc.<br>299 Broadway<br>Suite 1610<br>New York, NY.<br>10007 | | | 03/19/2009 | | | | 2,804.20 |
| ACCOUNT NO.<br><br>Marc Mellon<br>61 Pheasant Ridge Road<br><br>Redding, CT.<br>06896 | | | 06/19/2008 | | | | 5,965.00 |

Sheet no.  13  of  24  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $                28,947.22

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arena Football League, LLC** _____   Case No. **09-29024** _____
                    Debtor                                                     (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Marwedel, Minichello & Reeb, P.C.**<br>**10 S. Riverside Plaza**<br>**#720**<br>**Chicago, IL.**<br>**60606** | | | 03/11/2009 | | | | 1,493.50 |
| ACCOUNT NO.<br><br>**Merrill Communications, LLC**<br>**CM-9638**<br><br>**St. Paul, MN.**<br>**55170-9638** | | | 02/27/2009 | | | | 21,000.00 |
| ACCOUNT NO.<br><br>**Miller, Johnson, Snell & Cummiskey**<br>**PO Box 306**<br><br>**Grand Rapids, MI.**<br>**49501-0306** | | | 05/29/2009 | | | | 1,049.88 |
| ACCOUNT NO.   **899-552:0**<br>**Mitchell's-Newsday Delivery Service**<br>**PO Box 2431**<br><br>**New York, NY.**<br>**10116-2431** | | | 01/30/2009 | | | | 1,133.65 |
| ACCOUNT NO.<br><br>**Moritt Hock Hamroff & Horowitz**<br>**400 Garden City Plaza**<br><br>**Garden City, NJ.**<br>**11530** | | | 12/31/2008 | | | | 1,936.00 |

Sheet no. _14_ of _24_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ► $                26,613.03

Total  ► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arena Football League, LLC** _____   Case No. **09-29024** _____
                                    Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 1,597,320.00 |
| **National Broadcasting Company (NBC)** CFS Room 971 E - 30 Rockefeller Center New York, NY. 10112 | | | | | | | |
| ACCOUNT NO. | | | 09/15/2008 | | | | 4,500.00 |
| **National Communications Group, Inc.** 381 Park Avenue South New York, NY. 10016 | | | | | | | |
| ACCOUNT NO. | | | | | | | 20,500.00 |
| **New Orleans VooDoo** 5800 Airline Drive Metairie, LA. 70003 | | | | | | | |
| ACCOUNT NO. | | | | | | | 65,500.00 |
| **New York Dragons (old)** 1535 Old Country Road Plainview, NY. 11803 | | | | | | | |
| ACCOUNT NO. | | | 09/17/2008 | | | | 22,815.64 |
| **Nielsen Sports Marketing Service** Nielsen Media Research, INC. PO Box 88961 Chicago, IL. 60695-8961 | | | | | | | |

Sheet no. 15 of 24 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ 1,710,635.64

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   <u>Arena Football League, LLC</u>                             Case No. <u>09-29024</u>
                    Debtor                                                   (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>Niro, Scavone, Haller & Niro<br>181 W. Madison Street<br>#4600<br>Chicago, IL.<br>60602-4515 | | | 05/01/2009 | | | | 1,575.00 |
| ACCOUNT NO. <br><br>Nolmar Coporation<br>3615 D'Hemecourt Street<br>PO BOX 850275<br>New Orleans, LA.<br>70185-0275 | | | 07/31/2008 | | | | 1,325.00 |
| ACCOUNT NO. <br><br>O'Hare Record Retention Center<br>5000 W. Roosevelt Road<br><br>Chicago, IL.<br>60644 | | | 08/03/2009 | | | | 194.27 |
| ACCOUNT NO. <br><br>Optimal Planning Solutions<br>1026 Mt. Atkinson Court<br><br>Vernon, BC, Canada<br>V1B 3Z2 | | | 12/31/2008 | | | | 12,200.00 |
| ACCOUNT NO. <br><br>Orlando Predators Football Team, LLC<br>302 S. Graham Avenue<br><br>Orlando, FL.<br>32803 | | | | | | | 54,000.00 |

Sheet no. <u>16</u> of <u>24</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ▸  $                     69,294.27

Total  ▸  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arena Football League, LLC** _____
                        Debtor

Case No.  09-29024 _____
                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | 10/01/2008 | | | | 1,214.55 |
| **Patriot Communications** P.O. Box 92899 Los Angeles, CA. 90009 | | | | | | | |
| ACCOUNT NO. | | | 01/21/2009 | | | | 754.31 |
| **Penske Truck Leasing Co., LP** PO Box 802577 Chicago, IL. 60680-2577 | | | | | | | |
| ACCOUNT NO. | | | | | | | 219,250.00 |
| **Philadelphia Soul** 7 Penn Center-17th Floor 1635 Market Street Philadelphia, PA. 19103 | | | | | | | |
| ACCOUNT NO. | | | 12/18/2008 | | | | 15,609.40 |
| **Pickens Kane** 3165 Eagle Way Chicago, IL. 60678-1031 | | | | | | | |
| ACCOUNT NO. | | | | | | | 20,500.00 |
| **Pigskin, Inc.** St. Pete Times Forum 401 Channelside Drive Tampa, FL. 33602 | | | | | | | |

Sheet no. 17 of 24 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $   257,328.26

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    <u>Arena Football League, LLC</u>                                    Case No.    <u>09-29024</u>
                        Debtor                                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   6540299<br><br>Pitney Bowes Credit Corp.<br>P.O. Box 856460<br><br>Louisville, KY.<br>40285-6460 | | | 08/03/2009 | | | | 115.91 |
| ACCOUNT NO.<br><br>Pitney Bowes Purchase Power<br>P.O. Box 856042<br><br>Louisville, KY.<br>40285-6042 | | | 06/11/2009 | | | | 358.83 |
| ACCOUNT NO.<br><br>Proskauer Rose LLP<br>1585 Broadway<br><br>New York, NY.<br>10036-8299 | | | | | | | 89,074.90 |
| ACCOUNT NO.<br><br>Reed Smith LLP<br>Dept 33489<br>PO Box 39000<br>San Francisco, CA.<br>94139 | | | 09/16/2008 | | | | 4,929.50 |
| ACCOUNT NO.<br><br>Regional Management<br>File # 55652<br><br>Los Angeles, CA.<br>90074 | | | 08/15/2008 | | | | 33,000.00 |

Sheet no. <u>18</u> of <u>24</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    > $    127,479.14

Total    > $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arena Football League, LLC** _____          Case No. **09-29024** _____
                          Debtor                                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>Russell Fin. Ser. / Spalding<br>PO Box 116847<br><br>Atlanta, GA.<br>30368-6847 | | | 09/16/2008 | | | | 3,669.75 |
| ACCOUNT NO. <br><br>San Jose SaberCats<br>600 East Brokaw Road<br><br>San Jose, CA.<br>95112 | | | | | | | 123,750.00 |
| ACCOUNT NO. <br><br>Scarborough Research<br>P.O. Box 88990<br><br>Chicago, IL.<br>60695-1990 | | | 09/19/2008 | | | | 17,231.64 |
| ACCOUNT NO. <br><br>Scherba Industries, Inc.<br>2880 Interstate Parkway<br><br>Brunswick, OH.<br>44212 | | | 09/17/2008 | | | | 5,074.27 |
| ACCOUNT NO. <br><br>Schutt Sports<br>Accounts Receivable<br>710 Industrial Drive<br>Litchfield, IL.<br>62056 | | | 07/31/2008 | | | | 3,666.68 |

Sheet no. _19_ of _24_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $    153,392.34

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    Arena Football League, LLC                                           Case No.  09-29024
                            Debtor                                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>Shefsky & Froelich LTD. <br>111 E. Wacker Drive <br>#2800 <br>Chicago, IL. <br>60601 | | | 05/29/2009 | | | | 1,125.74 |
| ACCOUNT NO. <br><br>Simplified Solutions <br>150 North Michigan Ave <br>Suite 2800 <br>Chicago, IL. <br>60601 | | | 11/06/2008 | | | | 2,600.00 |
| ACCOUNT NO. <br><br>Skadden, Arps, Slate, Meagher & Flom <br>PO Box 1764 <br><br>White Plains, NY. <br>10602-1811 | | | 08/06/2008 | | | | 31,048.00 |
| ACCOUNT NO. <br><br>Staples Business Advantage <br>Dept Det <br>PO BOX 83689 <br>Chicago, IL. <br>60696-3689 | | | 06/01/2009 | | | | 1,023.35 |
| ACCOUNT NO. <br><br>Street & Smith | | | | | | | 0.00 |

Sheet no.  20  of  24  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $                35,797.09

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arena Football League, LLC**                          Case No.  **09-29024**
                        Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **Street & Smith's Sports Group** 120 W. Morehead Street Suite 320 Charlotte, NC. 28202 | | | 10/06/2008 | | | | 6,250.00 |
| ACCOUNT NO. **Team Marketing** 2101 Corporate Blvd #317 Boca Raton, FL. 33431 | | | | | | | 124,375.00 |
| ACCOUNT NO. **Team Wearhouse** 960 E. Hazelwood Avenue Rahway, NJ. 07065 | | | 08/07/2008 | | | | 363.19 |
| ACCOUNT NO. **The Arden Group, LLC** Seven Penn Center 1635 Market Street, 17th Floor Philadelphia, PA. 19103 | | | 05/14/2009 | | | | 10,100.40 |
| ACCOUNT NO. **The Harty Press, Inc.** PO BOX 392 Brattleboro, VT. 05302-0392 | | | 08/25/2008 | | | | 727.34 |

Sheet no.  21  of  24  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ▸ $   141,815.93

Total ▸ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arena Football League, LLC**_____   Case No. **09-29024**_____
         Debtor                                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **The Hertz Corporation Commercial Billing Dept 1124 PO Box 121124 Dallas, TX. 75312-1124** | | | 12/31/2008 | | | | 860.02 |
| ACCOUNT NO. <br><br> **The Phoenix Communications Group, Inc. 3 Empire Blvd <br><br> South Hackensack, NJ. 07606** | | | | | | | 215,008.84 |
| ACCOUNT NO. <br><br> **The Times-Picayune 3800 Howard Avenue <br><br> New Orleans, LA. 70140-1097** | | | 03/17/2009 | | | | 10,013.80 |
| ACCOUNT NO. <br><br> **ThemeNaps, LLC 2920 Toll Road <br><br> Ashland, WI. 54806** | | | 09/17/2008 | | | | 3,958.64 |
| ACCOUNT NO. <br><br> **TNS Custom Research PO Box 2218 <br><br> Carol Stream, IL. 60132-2218** | | | 10/29/2008 | | | | 20,000.00 |

Sheet no. _22_ of _24_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ 249,841.30

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arena Football League, LLC** _____   Case No. **09-29024** _____
                                   Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**USA Wireless Satellite TV<br>1360 Old Skokie Road<br>Suite 100<br>Highland Park, IL.<br>60035** | | | 02/02/2009 | | | | 75.00 |
| ACCOUNT NO.   **212.252.8100 707 727**<br><br>**Verizon<br>P.O. Box 15124<br><br>Albany, NY.<br>12212-5124** | | | 06/30/2009 | | | | 4,805.34 |
| ACCOUNT NO.<br><br>**Verizon Online<br>PO Box 12045<br><br>Trenton, NJ.<br>08650-2045** | | | 04/29/2009 | | | | 5,292.76 |
| ACCOUNT NO.<br><br>**Verizon Teleproducts, Corp.<br>PO BOX 8538-635<br><br>Philadelphia, PA.<br>19171-0000** | | | 04/01/2009 | | | | 568.97 |
| ACCOUNT NO.   **12691-480**<br><br>**Willis of Illinois, Inc.<br>39302 Treasury Center<br><br>Chicago, IL.<br>60694-9300** | | | 07/01/2009 | | | | 6,298.00 |

Sheet no. _23_ of _24_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 17,040.07

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    Arena Football League, LLC _____    Case No.  09-29024 _____
Debtor    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **Wincraft Incorporated SDS 12-1806 PO Box 86 Minneapolis, MN. 55486-1806** | | | 07/31/2008 | | | | 2,217.72 |
| ACCOUNT NO.  **WLW Entertainment, Inc. Attn: Bill Waite 36 Avignon Newport Coast, CA. 92657** | | | 07/26/2008 | | | | 2,598.06 |

Sheet no. 24 of 24 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >   $   4,815.78

Total  >   $   13,973,122.30

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re:  **Arena Football League, LLC** _____,   Case No.   **09-29024** _____
                         Debtor                                          (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **AECOM Earth Tech**<br>**7870 Villa Park Drive**<br>**Richmond, VA. 23228** | **NY Lease** |
| **AFL Players Association**<br>**1133 20th Street, NW**<br>**Washington, DC 20036** | **Collective Bargaining Agreement** |
| **AZ Baseball Products** | license agreement - rally rattles |
| Beads by the Dozen | License agreement - beads and masks |
| Corporate Edge | License agreement - autograph pads, pull string |
| **Creative Promotion Products** | License agreement for banner pens, thunderstix |
| David Baker<br>468 N. Equestrian Drive<br>Orange, CA.<br>92869-4423 | employment agreement - terminated on 7/31/2009 |
| Elias Sports Bureau<br>500 Fifth Avenue<br>New York, NY. 10016 | AFL stats/records keeper/supplier |

B6G (Official Form 6G) (12/07) -Cont.

In re:  **Arena Football League, LLC**                                    ,        Case No.  **09-29024**
                                    Debtor                                                            (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **ESPN Agreement dated February 1, 2007** | **Distributorship agreement** |
| **Flip Out Edge** | **License agreement for Flip flops** |
| **Future Stars** | **License agreement for hand flags** |
| **GE Capital**<br>**1961 Hirst Drive**<br>**Moberly, OH. 65270** | **Lease for two (2) Ricoh Copiers; (Contract # 7441133002)** |
| **Getty Images**<br>**75 Varick Street**<br>**New York, NY. 10013** | **AFL photography licensee** |
| **GlenStar Properties**<br>**55 East Monroe Street # 3250**<br>**Chicago, IL  60603** | **Office Lease** |
| **Green Pond Group** | **License agreement for masks, banners, signs** |
| **Jennifer O'Sullivan**<br>**620 Pelhamdale Avenue, #51**<br>**Pelham Manor,  NY  10803** | **Consulting Services** |

B6G (Official Form 6G) (12/07) -Cont.

In re:  Arena Football League, LLC                                        ,          Case No.  09-29024
                                    **Debtor**                                                              (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Matthew Brash**<br>**1133 N. Dearborn # 2009**<br>**Chicago, IL. 60610** | **Consulting services** |
| **M-Boss Inc.** | **License agmt for embossed plaques** |
| **National Gifts** | **License agreement for foam fingers. key tags** |
| **Nielsen Media Research**<br>**150 North Martingale Road**<br>**Schaumburg, IL  60173** | **National reports of estimated television tuning and viewing in the United States; Local estimates of viewership and tune-in** |
| **Optimal Planning Solutions**<br>**1026 Mt. Atkinson Court**<br>**Vernon, BC V1B 3Z2**<br>**Canada** | **AFL Scheduling consultant (AFL games schedule)** |
| **Russell Athletic Agreement** | **Athletic Sponsorship Agreement** |
| **RWL Millenium** | **License agreement for Plush** |
| **Scarborough Research**<br>**770 Broadway**<br>**New York, NY. 10003** | **marketing research for AFL cities** |

B6G (Official Form 6G) (12/07) -Cont.

In re:  Arena Football League, LLC                                    Case No.  09-29024
                        Debtor                                                        (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Schutt | Licensing Agreement - official helmet |
| Spalding | Licensing agreement for Official Football |
| Success Promotions | Licensing agreement for blankets and duffel bags |
| Wincraft | Licensing agreement for pennants, schedule |
| Zweigle | Licensing agreement for assorted novlety items |

B6H (Official Form 6H) (12/07)

In re: **Arena Football League, LLC**                                     Case No. <u>09-29024</u>
_____                                          _____
            Debtor                                                          (If known)

# SCHEDULE H - CODEBTORS

☑ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|------------------------------|------------------------------|
|                              |                              |